# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHRIS HASHEM, individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>vs.<br><br>NMC HEALTH PLC, PRASANTH MANGHAT, KHALIFA BIN BUTTI, PRASHANTH SHENOY, H.J. MARK TOMPKINS, and B.R. SHETTY,<br>Defendants. | Case No.: 2:20-cv-02303-CBM-MAA<br><br>(Consolidated with Case No. 2:20-cv-02895-CBM-MAA)<br><br>[Honorable Consuelo B. Marshall] |

## DECLARATION OF MARGERY CRAIG CONCERNING THE RESULTS OF THE CLAIMS <u>ADMINISTRATION PROCESS</u>

I, Margery Craig, declare:

1.     I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over fourteen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred (500) class action settlements since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

## STATUS OF CLAIMS PROCESSING

2.      Through September 30, 2022, 2,076 Claim Forms (hereafter referred to as "claims") were submitted in connection with the Settlements with H.J. Mark Tompkins, Prasanth Manghat, and Dr. B.R. Shetty.[1]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding these actions, the Settlements and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Co-Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

3.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:    SCS has identified 1,602 properly documented valid claims.   These valid claims represent Recognized Losses of $3,892,870.21.  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocations of the Net Settlement Funds ("Plan of Allocations"), included in the Notices.  **Exhibit B** is a spreadsheet of the 1,602 properly documented and timely submitted claims.

---

[1] SCS has not processed any claims filed after September 30, 2022, or any responses to rejections received after December 23, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

DECLARATION OF MARGERY CRAIG, No. 2:20-cv-02303-CBM-MAA

b.    INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified eight inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these eight deficient claims, one was successfully cured and is considered valid.  The remaining seven inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the seven inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.    INELIGIBLE CLAIMS:  In addition to the seven claims discussed above in paragraph 3.b., SCS has identified 467 claims which we recommend for complete rejection.  Included in this category are: (i) claims filed for American Depositary Shares ("ADSs") of NMC Health PLC ("NMC") purchased outside of the Settlement Class Period; (ii) claims with no Recognized Losses; (iii) duplicate claims;  (iv) claims with NMC ADSs that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (v) claims filed for securities other than NMC ADSs; (vi) claims with shares sold short; and (vii) claims withdrawn by

DECLARATION OF MARGERY CRAIG, No. 2:20-cv-02303-CBM-MAA

filing entity. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 467 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

4.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 30, 2022, and any responses to deficiency and/or rejection notices received after December 23, 2022.

5.      SCS agreed to be the Claims Administrator in exchange for payment of its fees and expenses. Nevertheless, SCS has done its best to keep costs as low as possible in administering all three partial settlements. SCS's total fees and expenses for this matter through December 22, 2022 are $86,889.23 To date, SCS has been reimbursed the amount of $75,000. SCS discounted its final bill by 25% and respectfully requests payment of $11,889.23 (See **Exhibit G**) for unpaid fees and expenses, and $4,000 in anticipation of the work that will be performed for the first distribution, to satisfy all administration fees and expenses though the initial distribution.

6.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

DECLARATION OF MARGERY CRAIG, No. 2:20-cv-02303-CBM-MAA

(a)    Per the Plan of Allocation, each Authorized Claimant shall receive a *pro rata* share of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 1,602 Authorized Claimants.  No cash payment will be made on a claim where the potential distribution amount is less than $10.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any funds remain in the Net Settlement Fund by reason of uncashed checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Settlement Class Members who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be re-distributed, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such redistribution, to Settlement Class Members who have cashed their checks and who would receive at least $10.00 for such re-

DECLARATION OF MARGERY CRAIG, No. 2:20-cv-02303-CBM-MAA

distribution. If any funds shall remain in the Net Settlement Fund six months after such re-distribution, then such balance shall be contributed to a non-sectarian charity or any not-for-profit successor of it chosen by Co-Lead Counsel, with the approval of the Court.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

DECLARATION OF MARGERY CRAIG, No. 2:20-cv-02303-CBM-MAA

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 27th day of December 2022, in Media, Pennsylvania.

_____
Margery Craig

DECLARATION OF MARGERY CRAIG, No. 2:20-cv-02303-CBM-MAA

**EXHIBIT A**

## REPORT OF THE CLAIMS ADMINISTRATOR

## NMC HEALTH PLC SECURITIES LITIGATIONS

TOTAL # OF CLAIMS…………………………………………………    2,076

TOTAL # OF APPROVED VALID CLAIMS…………………………    1,602

TOTAL # OF INELIGIBLE CLAIMS………………………………......    474

        PURCHASED OUTSIDE CLASS PERIOD...................219
        NO RECOGNIZED LOSSES........................................181
        DUPLICATE CLAIM ......................................................33
        SHARES NOT PURCHASED ........................................16
        WRONG STOCK ...........................................................14
        INADEQUATE DOCUMENTATION ..............................7
        SHARES SOLD SHORT..................................................2
        CLAIM WITHDRAWN ...................................................2

        TOTAL .......................................................................474

TOTAL RECOGNIZED LOSSES ............................................................$3,892,870.21

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1 | 28,620.00 |
| 7 | 1,827.00 |
| 9 | 2,595.18 |
| 10 | 20,619.00 |
| 11 | 5,448.00 |
| 12 | 1,496.32 |
| 13 | 2,571.80 |
| 15 | 11,970.56 |
| 16 | 5,677.20 |
| 19 | 323.64 |
| 20 | 709.92 |
| 21 | 5,252.00 |
| 23 | 6,710.00 |
| 24 | 958.88 |
| 25 | 1,717.38 |
| 26 | 1,170.00 |
| 36 | 1,007.16 |
| 37 | 46,848.48 |
| 39 | 11,224.74 |
| 56 | 140.94 |
| 57 | 109.62 |
| 58 | 114.84 |
| 59 | 172.26 |
| 149 | 4,635.36 |
| 151 | 3,280.00 |
| 153 | 38,662.64 |
| 154 | 490.56 |
| 155 | 250,255.68 |
| 157 | 20,100.00 |
| 159 | 2,922.50 |
| 162 | 3,638.34 |
| 168 | 13,474.72 |
| 169 | 1,797.84 |
| 170 | 711.04 |
| 173 | 24,455.48 |
| 175 | 8,757.44 |
| 176 | 268.64 |
| 177 | 708.24 |
| 178 | 726.40 |
| 179 | 691.05 |
| 180 | 630.72 |
| 181 | 672.85 |
| 182 | 914.02 |
| 183 | 725.38 |
| 184 | 6,990.62 |
| 185 | 38,202.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 186 | 525.60 |
| 187 | 6,587.52 |
| 188 | 70,140.00 |
| 193 | 1,460.00 |
| 205 | 9,052.00 |
| 206 | 14,155.10 |
| 221 | 1,612.80 |
| 233 | 472.60 |
| 241 | 3,212.00 |
| 242 | 4,237.08 |
| 291 | 54.48 |
| 295 | 4,285.76 |
| 296 | 962.48 |
| 297 | 526.64 |
| 298 | 3,050.88 |
| 299 | 653.76 |
| 300 | 635.60 |
| 301 | 962.48 |
| 302 | 472.16 |
| 303 | 1,409.15 |
| 304 | 508.48 |
| 319 | 4,461.76 |
| 320 | 1,249.76 |
| 321 | 198.56 |
| 322 | 1,043.55 |
| 323 | 1,798.72 |
| 324 | 3,317.12 |
| 325 | 873.58 |
| 326 | 2,184.16 |
| 327 | 2,207.52 |
| 328 | 284.75 |
| 329 | 1,124.94 |
| 330 | 1,495.53 |
| 331 | 754.80 |
| 333 | 198.56 |
| 334 | 1,047.49 |
| 336 | 946.08 |
| 337 | 2,008.96 |
| 338 | 2,032.32 |
| 339 | 175.20 |
| 340 | 9,460.80 |
| 341 | 546.91 |
| 342 | 2,125.76 |
| 345 | 1,646.88 |
| 351 | 385.44 |
| 352 | 4,914.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 353 | 794.24 |
| 354 | 693.96 |
| 355 | 1,081.78 |
| 356 | 1,730.41 |
| 357 | 1,039.52 |
| 358 | 350.40 |
| 366 | 540.03 |
| 367 | 1,109.60 |
| 368 | 1,857.12 |
| 369 | 210.24 |
| 370 | 1,132.96 |
| 371 | 1,763.68 |
| 372 | 2,978.40 |
| 374 | 1,331.52 |
| 376 | 1,144.62 |
| 377 | 1,261.44 |
| 378 | 12,637.76 |
| 380 | 934.40 |
| 383 | 1,763.68 |
| 388 | 1,004.48 |
| 389 | 946.08 |
| 390 | 2,873.28 |
| 391 | 5,104.16 |
| 392 | 1,121.28 |
| 393 | 1,132.96 |
| 394 | 589.83 |
| 395 | 1,970.30 |
| 397 | 750.46 |
| 398 | 810.22 |
| 399 | 1,035.68 |
| 400 | 812.07 |
| 402 | 1,226.40 |
| 404 | 1,008.51 |
| 405 | 5,333.46 |
| 406 | 840.96 |
| 407 | 233.60 |
| 408 | 1,951.53 |
| 409 | 3,354.53 |
| 410 | 3,317.12 |
| 411 | 1,359.82 |
| 414 | 1,390.61 |
| 415 | 1,198.31 |
| 416 | 1,688.27 |
| 417 | 1,938.88 |
| 418 | 1,728.64 |
| 419 | 3,247.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 420 | 1,097.92 |
| 421 | 1,226.72 |
| 422 | 2,090.72 |
| 423 | 1,203.04 |
| 424 | 887.68 |
| 425 | 852.64 |
| 426 | 2,639.68 |
| 427 | 829.28 |
| 428 | 947.31 |
| 431 | 1,669.48 |
| 432 | 2,090.72 |
| 433 | 1,844.79 |
| 434 | 759.20 |
| 435 | 1,752.00 |
| 436 | 791.35 |
| 437 | 853.26 |
| 441 | 1,857.12 |
| 442 | 32.80 |
| 443 | 1,857.12 |
| 444 | 1,903.84 |
| 445 | 6,572.48 |
| 446 | 1,256.94 |
| 447 | 6,718.92 |
| 448 | 817.60 |
| 449 | 1,973.92 |
| 450 | 817.60 |
| 451 | 2,686.40 |
| 452 | 1,319.84 |
| 453 | 221.92 |
| 454 | 1,226.70 |
| 455 | 2,592.96 |
| 457 | 876.00 |
| 458 | 3,620.80 |
| 459 | 3,831.04 |
| 461 | 3,661.35 |
| 462 | 876.00 |
| 463 | 3,032.12 |
| 464 | 2,254.24 |
| 465 | 1,495.04 |
| 466 | 3,048.48 |
| 467 | 642.40 |
| 468 | 1,448.32 |
| 469 | 1,775.36 |
| 470 | 327.04 |
| 471 | 1,249.76 |
| 473 | 7,732.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                        **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 474 | 805.92 |
| 475 | 3,854.40 |
| 476 | 2,347.68 |
| 477 | 4,205.21 |
| 478 | 619.04 |
| 479 | 724.16 |
| 480 | 525.60 |
| 481 | 864.32 |
| 482 | 735.84 |
| 483 | 922.72 |
| 484 | 22,572.36 |
| 485 | 5,438.64 |
| 486 | 50,951.84 |
| 487 | 1,495.04 |
| 488 | 337.19 |
| 489 | 2,351.48 |
| 490 | 1,179.68 |
| 491 | 6,110.62 |
| 492 | 1,025.30 |
| 493 | 1,938.88 |
| 494 | 795.46 |
| 495 | 812.67 |
| 496 | 814.61 |
| 497 | 819.78 |
| 498 | 11,341.64 |
| 499 | 4,240.32 |
| 502 | 1,622.18 |
| 503 | 233.60 |
| 504 | 752.34 |
| 505 | 537.28 |
| 506 | 141.04 |
| 507 | 899.36 |
| 508 | 1,705.28 |
| 509 | 732.42 |
| 510 | 214.02 |
| 512 | 1,109.60 |
| 514 | 432.16 |
| 516 | 478.88 |
| 517 | 572.23 |
| 518 | 420.48 |
| 519 | 397.12 |
| 520 | 490.56 |
| 521 | 911.04 |
| 522 | 628.36 |
| 523 | 454.00 |
| 524 | 415.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 525 | 454.00 |
| 526 | 460.76 |
| 527 | 562.96 |
| 528 | 188.84 |
| 529 | 1,238.76 |
| 530 | 679.81 |
| 531 | 472.16 |
| 532 | 490.32 |
| 533 | 454.00 |
| 534 | 1,005.28 |
| 535 | 508.48 |
| 536 | 181.28 |
| 537 | 203.94 |
| 538 | 1,489.12 |
| 539 | 472.16 |
| 540 | 294.58 |
| 541 | 435.67 |
| 542 | 562.96 |
| 543 | 454.00 |
| 544 | 454.00 |
| 545 | 203.94 |
| 546 | 472.16 |
| 547 | 671.92 |
| 548 | 671.92 |
| 549 | 454.00 |
| 550 | 454.00 |
| 551 | 454.00 |
| 552 | 454.00 |
| 553 | 188.84 |
| 554 | 472.16 |
| 555 | 528.74 |
| 556 | 551.40 |
| 557 | 181.28 |
| 558 | 449.63 |
| 559 | 690.08 |
| 560 | 508.48 |
| 561 | 453.83 |
| 562 | 3,445.60 |
| 563 | 440.40 |
| 564 | 548.96 |
| 565 | 599.28 |
| 566 | 1,452.80 |
| 567 | 690.08 |
| 568 | 581.12 |
| 569 | 690.08 |
| 570 | 889.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 571 | 708.24 |
| 572 | 617.27 |
| 573 | 617.44 |
| 574 | 907.65 |
| 575 | 980.64 |
| 576 | 780.53 |
| 577 | 665.76 |
| 578 | 878.10 |
| 579 | 454.00 |
| 580 | 454.00 |
| 581 | 2,651.36 |
| 582 | 7,790.64 |
| 583 | 671.92 |
| 584 | 472.16 |
| 585 | 581.12 |
| 586 | 1,452.80 |
| 587 | 2,757.32 |
| 588 | 548.96 |
| 589 | 946.08 |
| 590 | 478.88 |
| 591 | 513.92 |
| 592 | 607.36 |
| 593 | 443.84 |
| 598 | 642.40 |
| 599 | 586.12 |
| 600 | 1,646.88 |
| 601 | 805.92 |
| 603 | 712.48 |
| 604 | 619.04 |
| 605 | 432.16 |
| 606 | 432.16 |
| 607 | 502.24 |
| 608 | 595.68 |
| 609 | 689.12 |
| 610 | 1,203.04 |
| 611 | 373.76 |
| 612 | 1,039.52 |
| 613 | 373.76 |
| 614 | 373.76 |
| 615 | 1,039.52 |
| 616 | 1,658.56 |
| 617 | 3,753.12 |
| 618 | 6,884.15 |
| 620 | 7,048.37 |
| 621 | 1,331.52 |
| 622 | 2,055.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 623 | 1,728.64 |
| 624 | 868.79 |
| 625 | 474.00 |
| 626 | 1,144.64 |
| 627 | 467.20 |
| 628 | 767.56 |
| 629 | 525.60 |
| 631 | 485.98 |
| 632 | 969.44 |
| 634 | 654.08 |
| 635 | 455.52 |
| 636 | 455.52 |
| 637 | 502.24 |
| 639 | 460.76 |
| 640 | 442.90 |
| 641 | 581.12 |
| 642 | 431.98 |
| 643 | 498.96 |
| 644 | 657.15 |
| 645 | 887.10 |
| 646 | 420.48 |
| 647 | 490.56 |
| 648 | 501.70 |
| 649 | 397.12 |
| 650 | 537.26 |
| 651 | 235.47 |
| 652 | 446.19 |
| 654 | 478.88 |
| 655 | 2,044.00 |
| 656 | 455.50 |
| 657 | 257.40 |
| 658 | 397.12 |
| 659 | 619.04 |
| 660 | 871.68 |
| 661 | 6,592.08 |
| 662 | 1,198.56 |
| 663 | 1,053.28 |
| 664 | 913.96 |
| 665 | 562.96 |
| 666 | 526.64 |
| 667 | 322.96 |
| 668 | 146.20 |
| 669 | 508.48 |
| 670 | 3,690.88 |
| 671 | 408.80 |
| 672 | 371.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 673 | 1,331.52 |
| 674 | 1,383.65 |
| 675 | 1,261.44 |
| 676 | 3,924.48 |
| 677 | 163.52 |
| 678 | 817.60 |
| 679 | 782.56 |
| 680 | 5,556.96 |
| 681 | 2,230.88 |
| 682 | 2,778.48 |
| 683 | 782.56 |
| 684 | 397.12 |
| 685 | 214.13 |
| 686 | 472.16 |
| 687 | 548.96 |
| 688 | 607.36 |
| 689 | 400.33 |
| 690 | 805.92 |
| 691 | 712.48 |
| 692 | 502.18 |
| 694 | 362.08 |
| 696 | 525.60 |
| 698 | 1,214.72 |
| 699 | 584.00 |
| 700 | 3,106.88 |
| 701 | 401.80 |
| 703 | 478.88 |
| 704 | 3,959.52 |
| 705 | 467.20 |
| 706 | 525.60 |
| 707 | 419.39 |
| 708 | 726.40 |
| 709 | 4,485.52 |
| 710 | 3,032.72 |
| 711 | 140.16 |
| 712 | 1,576.80 |
| 713 | 2,639.68 |
| 714 | 1,132.96 |
| 715 | 665.76 |
| 716 | 1,389.92 |
| 717 | 455.52 |
| 718 | 1,108.11 |
| 719 | 455.52 |
| 720 | 378.42 |
| 721 | 911.04 |
| 722 | 502.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 723 | 957.76 |
| 724 | 1,554.58 |
| 725 | 541.29 |
| 726 | 3,280.69 |
| 727 | 478.86 |
| 728 | 843.52 |
| 729 | 572.32 |
| 730 | 1,051.20 |
| 731 | 560.64 |
| 732 | 1,109.60 |
| 733 | 710.42 |
| 734 | 408.80 |
| 735 | 599.21 |
| 736 | 525.60 |
| 737 | 490.56 |
| 738 | 992.80 |
| 739 | 513.92 |
| 740 | 4,056.01 |
| 741 | 607.36 |
| 742 | 1,079.07 |
| 743 | 1,464.65 |
| 744 | 1,576.80 |
| 745 | 911.04 |
| 747 | 2,221.50 |
| 748 | 93.44 |
| 749 | 579.22 |
| 750 | 455.52 |
| 751 | 2,506.08 |
| 752 | 216.81 |
| 753 | 712.48 |
| 754 | 455.52 |
| 755 | 513.92 |
| 756 | 424.09 |
| 757 | 360.18 |
| 758 | 1,125.92 |
| 759 | 452.59 |
| 760 | 712.38 |
| 761 | 583.49 |
| 762 | 31,671.04 |
| 763 | 5,157.44 |
| 764 | 6,480.00 |
| 765 | 8,806.32 |
| 769 | 541.84 |
| 770 | 794.24 |
| 771 | 387.09 |
| 772 | 432.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 773 | 619.04 |
| 774 | 537.28 |
| 775 | 871.68 |
| 776 | 1,436.64 |
| 777 | 35.50 |
| 778 | 770.88 |
| 779 | 1,924.96 |
| 781 | 696.56 |
| 782 | 472.16 |
| 783 | 3,232.48 |
| 784 | 675.54 |
| 785 | 526.64 |
| 786 | 738.66 |
| 787 | 1,009.18 |
| 788 | 913.96 |
| 789 | 762.72 |
| 790 | 644.52 |
| 791 | 581.12 |
| 792 | 386.38 |
| 793 | 782.56 |
| 794 | 871.68 |
| 795 | 290.56 |
| 796 | 981.12 |
| 797 | 1,483.36 |
| 799 | 572.32 |
| 801 | 513.92 |
| 802 | 513.92 |
| 803 | 401.37 |
| 804 | 2,020.64 |
| 805 | 1,035.12 |
| 806 | 814.94 |
| 807 | 467.20 |
| 808 | 829.28 |
| 810 | 128.48 |
| 811 | 490.56 |
| 812 | 477.98 |
| 813 | 503.23 |
| 814 | 642.40 |
| 815 | 572.32 |
| 817 | 1,308.16 |
| 818 | 1,156.32 |
| 819 | 70.08 |
| 820 | 490.56 |
| 821 | 840.96 |
| 822 | 455.52 |
| 823 | 490.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 824 | 309.69 |
| 825 | 302.14 |
| 826 | 219.05 |
| 827 | 1,924.96 |
| 828 | 1,016.26 |
| 829 | 317.24 |
| 830 | 652.95 |
| 831 | 526.64 |
| 832 | 432.16 |
| 833 | 173.73 |
| 834 | 560.64 |
| 835 | 513.92 |
| 836 | 467.20 |
| 837 | 700.80 |
| 838 | 1,062.88 |
| 839 | 408.80 |
| 840 | 1,135.27 |
| 841 | 689.12 |
| 842 | 478.88 |
| 843 | 724.16 |
| 844 | 568.25 |
| 845 | 468.84 |
| 846 | 642.40 |
| 847 | 1,412.14 |
| 848 | 487.15 |
| 849 | 416.29 |
| 850 | 254.99 |
| 851 | 219.05 |
| 852 | 599.28 |
| 853 | 617.44 |
| 854 | 490.32 |
| 855 | 996.16 |
| 856 | 435.84 |
| 857 | 442.32 |
| 860 | 706.55 |
| 861 | 2,342.64 |
| 862 | 544.80 |
| 863 | 357.53 |
| 865 | 1,271.20 |
| 867 | 443.84 |
| 868 | 1,198.56 |
| 869 | 465.89 |
| 870 | 420.48 |
| 871 | 377.67 |
| 872 | 3,015.00 |
| 874 | 454.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 875 | 998.80 |
| 877 | 638.98 |
| 878 | 654.08 |
| 879 | 443.84 |
| 880 | 432.16 |
| 881 | 1,436.64 |
| 882 | 467.20 |
| 883 | 334.08 |
| 884 | 455.52 |
| 885 | 4,555.20 |
| 886 | 548.96 |
| 887 | 440.33 |
| 888 | 1,483.57 |
| 890 | 630.72 |
| 891 | 2,001.85 |
| 892 | 434.86 |
| 893 | 934.40 |
| 894 | 93.44 |
| 896 | 435.84 |
| 897 | 699.03 |
| 898 | 2,107.43 |
| 899 | 2,270.59 |
| 901 | 397.12 |
| 902 | 4,343.50 |
| 903 | 373.76 |
| 904 | 396.77 |
| 905 | 1,261.44 |
| 906 | 384.54 |
| 907 | 957.76 |
| 908 | 385.44 |
| 909 | 969.44 |
| 910 | 1,234.88 |
| 911 | 926.16 |
| 912 | 1,180.40 |
| 913 | 572.32 |
| 914 | 338.72 |
| 915 | 148.52 |
| 916 | 2,476.16 |
| 917 | 560.64 |
| 918 | 467.20 |
| 919 | 609.28 |
| 920 | 467.20 |
| 921 | 13,817.44 |
| 922 | 420.48 |
| 923 | 572.32 |
| 924 | 482.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 925 | 432.16 |
| 926 | 502.24 |
| 927 | 630.72 |
| 928 | 659.83 |
| 929 | 864.32 |
| 930 | 256.96 |
| 931 | 600.56 |
| 932 | 805.92 |
| 933 | 581.12 |
| 934 | 1,284.80 |
| 935 | 478.88 |
| 936 | 624.63 |
| 937 | 432.16 |
| 939 | 1,880.48 |
| 942 | 991.93 |
| 943 | 1,073.78 |
| 944 | 1,041.11 |
| 945 | 628.36 |
| 946 | 643.85 |
| 947 | 1,775.36 |
| 948 | 926.25 |
| 949 | 537.28 |
| 950 | 467.20 |
| 951 | 13.60 |
| 952 | 2,838.24 |
| 953 | 6,283.84 |
| 954 | 315.36 |
| 955 | 654.08 |
| 956 | 385.44 |
| 957 | 934.40 |
| 958 | 2,382.72 |
| 959 | 900.60 |
| 960 | 607.36 |
| 961 | 1,752.00 |
| 962 | 408.80 |
| 963 | 607.36 |
| 964 | 572.32 |
| 965 | 619.04 |
| 966 | 946.08 |
| 967 | 2,896.64 |
| 968 | 572.32 |
| 970 | 431.29 |
| 971 | 514.04 |
| 972 | 490.56 |
| 973 | 999.77 |
| 974 | 817.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 975 | 503.98 |
| 976 | 490.56 |
| 977 | 2,265.92 |
| 978 | 455.52 |
| 979 | 6,301.52 |
| 980 | 817.20 |
| 981 | 472.16 |
| 982 | 472.16 |
| 983 | 1,380.16 |
| 984 | 721.73 |
| 985 | 1,029.85 |
| 986 | 635.60 |
| 987 | 572.32 |
| 988 | 302.76 |
| 989 | 268.64 |
| 990 | 502.24 |
| 991 | 2,172.48 |
| 992 | 490.56 |
| 993 | 327.04 |
| 994 | 998.80 |
| 995 | 362.08 |
| 996 | 10,839.04 |
| 997 | 2,015.76 |
| 999 | 997.02 |
| 1000 | 490.56 |
| 1001 | 3,831.04 |
| 1002 | 42.50 |
| 1003 | 490.32 |
| 1004 | 399.52 |
| 1005 | 399.52 |
| 1006 | 2,581.28 |
| 1007 | 2,452.80 |
| 1008 | 404.65 |
| 1009 | 420.48 |
| 1010 | 397.12 |
| 1012 | 747.52 |
| 1013 | 513.92 |
| 1014 | 420.48 |
| 1015 | 362.08 |
| 1016 | 3,442.78 |
| 1017 | 664.37 |
| 1018 | 689.12 |
| 1019 | 408.80 |
| 1020 | 478.88 |
| 1021 | 513.92 |
| 1022 | 502.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1023 | 420.48 |
| 1024 | 572.32 |
| 1025 | 2,067.36 |
| 1026 | 2,289.28 |
| 1027 | 279.94 |
| 1028 | 455.52 |
| 1029 | 876.00 |
| 1030 | 1,635.20 |
| 1031 | 805.92 |
| 1032 | 1,074.56 |
| 1033 | 455.52 |
| 1035 | 380.92 |
| 1036 | 537.28 |
| 1038 | 726.40 |
| 1039 | 1,121.28 |
| 1040 | 677.44 |
| 1041 | 1,565.12 |
| 1042 | 239.08 |
| 1044 | 203.58 |
| 1045 | 176.44 |
| 1046 | 202.98 |
| 1047 | 420.48 |
| 1048 | 548.96 |
| 1049 | 455.52 |
| 1050 | 2,090.72 |
| 1051 | 17,451.97 |
| 1052 | 957.76 |
| 1053 | 449.25 |
| 1054 | 432.16 |
| 1055 | 689.12 |
| 1056 | 579.19 |
| 1057 | 1,016.16 |
| 1058 | 256.96 |
| 1059 | 513.92 |
| 1060 | 3,095.20 |
| 1061 | 677.44 |
| 1062 | 724.16 |
| 1064 | 16.53 |
| 1065 | 841.06 |
| 1066 | 381.15 |
| 1069 | 642.40 |
| 1070 | 548.96 |
| 1071 | 949.70 |
| 1072 | 467.20 |
| 1073 | 637.33 |
| 1074 | 537.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1075 | 969.67 |
| 1076 | 548.96 |
| 1077 | 593.79 |
| 1078 | 876.00 |
| 1079 | 723.36 |
| 1080 | 735.84 |
| 1081 | 2,511.20 |
| 1082 | 16,106.72 |
| 1083 | 2,008.96 |
| 1084 | 2,008.96 |
| 1085 | 432.16 |
| 1086 | 541.91 |
| 1087 | 432.16 |
| 1088 | 525.60 |
| 1091 | 1,575.08 |
| 1092 | 782.56 |
| 1093 | 770.88 |
| 1094 | 548.96 |
| 1095 | 745.88 |
| 1096 | 435.84 |
| 1098 | 210.24 |
| 1099 | 780.71 |
| 1100 | 399.01 |
| 1102 | 1,071.44 |
| 1103 | 490.56 |
| 1104 | 502.24 |
| 1105 | 397.12 |
| 1106 | 327.04 |
| 1107 | 630.72 |
| 1108 | 2,696.56 |
| 1109 | 1,203.04 |
| 1110 | 1,203.04 |
| 1111 | 654.08 |
| 1112 | 737.36 |
| 1113 | 689.12 |
| 1114 | 414.49 |
| 1115 | 1,553.44 |
| 1116 | 700.80 |
| 1117 | 677.44 |
| 1118 | 747.52 |
| 1119 | 839.00 |
| 1120 | 432.16 |
| 1121 | 4,835.52 |
| 1122 | 747.52 |
| 1123 | 1,238.08 |
| 1124 | 1,144.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1125 | 478.88 |
| 1126 | 613.46 |
| 1127 | 490.56 |
| 1128 | 308.72 |
| 1129 | 196.39 |
| 1130 | 1,207.61 |
| 1131 | 2,233.68 |
| 1132 | 400.28 |
| 1134 | 5,342.47 |
| 1135 | 755.16 |
| 1136 | 755.16 |
| 1137 | 755.16 |
| 1138 | 755.16 |
| 1139 | 755.16 |
| 1140 | 755.16 |
| 1141 | 755.16 |
| 1142 | 755.16 |
| 1143 | 1,226.40 |
| 1144 | 724.16 |
| 1145 | 478.88 |
| 1146 | 2,419.05 |
| 1147 | 534.64 |
| 1148 | 525.60 |
| 1149 | 2,004.48 |
| 1150 | 689.12 |
| 1151 | 234.73 |
| 1152 | 581.12 |
| 1153 | 508.48 |
| 1154 | 508.48 |
| 1155 | 508.48 |
| 1156 | 472.16 |
| 1157 | 490.32 |
| 1158 | 490.32 |
| 1159 | 490.32 |
| 1160 | 544.80 |
| 1161 | 381.36 |
| 1162 | 237.18 |
| 1163 | 186.86 |
| 1164 | 435.84 |
| 1165 | 635.60 |
| 1166 | 1,553.44 |
| 1167 | 2,554.99 |
| 1168 | 793.88 |
| 1169 | 4,067.84 |
| 1170 | 1,995.03 |
| 1171 | 1,109.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1172 | 1,495.04 |
| 1173 | 1,495.04 |
| 1174 | 3,795.44 |
| 1176 | 899.36 |
| 1177 | 799.04 |
| 1178 | 690.08 |
| 1179 | 11.68 |
| 1180 | 490.56 |
| 1181 | 734.84 |
| 1182 | 998.80 |
| 1183 | 677.44 |
| 1184 | 981.12 |
| 1185 | 3,433.92 |
| 1186 | 805.92 |
| 1187 | 420.48 |
| 1188 | 617.44 |
| 1189 | 332.35 |
| 1190 | 203.94 |
| 1191 | 562.96 |
| 1192 | 653.76 |
| 1193 | 508.48 |
| 1194 | 490.32 |
| 1195 | 478.70 |
| 1196 | 449.41 |
| 1197 | 6,540.80 |
| 1199 | 420.48 |
| 1200 | 642.40 |
| 1201 | 1,580.09 |
| 1202 | 548.96 |
| 1203 | 815.64 |
| 1204 | 2,288.16 |
| 1205 | 744.56 |
| 1206 | 514.20 |
| 1207 | 513.92 |
| 1208 | 513.92 |
| 1209 | 665.76 |
| 1210 | 1,413.28 |
| 1211 | 3,165.28 |
| 1212 | 533.13 |
| 1213 | 408.80 |
| 1214 | 794.24 |
| 1215 | 1,051.20 |
| 1217 | 992.80 |
| 1218 | 560.64 |
| 1219 | 478.88 |
| 1220 | 803.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1221 | 1,273.12 |
| 1222 | 1,705.28 |
| 1223 | 725.76 |
| 1224 | 911.04 |
| 1228 | 649.30 |
| 1229 | 746.24 |
| 1230 | 636.31 |
| 1231 | 478.86 |
| 1232 | 250.56 |
| 1233 | 805.92 |
| 1234 | 709.65 |
| 1235 | 366.06 |
| 1236 | 467.20 |
| 1237 | 466.71 |
| 1238 | 712.48 |
| 1239 | 268.64 |
| 1240 | 764.95 |
| 1242 | 665.76 |
| 1244 | 3,272.36 |
| 1245 | 4,144.85 |
| 1246 | 5,326.08 |
| 1247 | 408.80 |
| 1248 | 432.16 |
| 1249 | 2,067.36 |
| 1250 | 502.17 |
| 1251 | 2,452.80 |
| 1252 | 3,205.08 |
| 1253 | 1,319.84 |
| 1254 | 630.72 |
| 1255 | 443.84 |
| 1256 | 513.92 |
| 1257 | 1,284.12 |
| 1258 | 467.20 |
| 1259 | 770.88 |
| 1261 | 1,495.04 |
| 1262 | 981.12 |
| 1264 | 852.64 |
| 1265 | 799.99 |
| 1266 | 397.12 |
| 1267 | 502.24 |
| 1268 | 373.76 |
| 1269 | 1,170.73 |
| 1270 | 852.64 |
| 1271 | 2,709.76 |
| 1272 | 3,680.60 |
| 1273 | 1,150.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1274 | 455.52 |
| 1275 | 2,869.28 |
| 1276 | 5,052.96 |
| 1277 | 835.36 |
| 1278 | 7,590.88 |
| 1279 | 671.92 |
| 1280 | 455.52 |
| 1281 | 503.28 |
| 1282 | 12,344.78 |
| 1283 | 22,663.68 |
| 1284 | 744.56 |
| 1285 | 21,101.92 |
| 1286 | 1,071.44 |
| 1287 | 8,898.40 |
| 1288 | 2,215.17 |
| 1289 | 1,634.40 |
| 1290 | 835.36 |
| 1291 | 1,646.88 |
| 1292 | 1,216.72 |
| 1293 | 432.16 |
| 1295 | 412.65 |
| 1296 | 357.77 |
| 1297 | 443.84 |
| 1298 | 386.01 |
| 1299 | 455.52 |
| 1300 | 455.52 |
| 1301 | 502.24 |
| 1302 | 525.60 |
| 1303 | 526.36 |
| 1304 | 1,384.80 |
| 1305 | 1,384.80 |
| 1306 | 1,384.80 |
| 1307 | 698.24 |
| 1308 | 698.24 |
| 1309 | 698.24 |
| 1310 | 1,384.80 |
| 1311 | 698.24 |
| 1312 | 6,774.93 |
| 1313 | 642.93 |
| 1314 | 747.52 |
| 1315 | 6,248.80 |
| 1316 | 560.64 |
| 1317 | 770.88 |
| 1318 | 2,628.00 |
| 1319 | 2,149.57 |
| 1320 | 8,432.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1321 | 2,149.12 |
| 1322 | 852.64 |
| 1323 | 292.00 |
| 1324 | 12,777.92 |
| 1325 | 7,054.72 |
| 1326 | 6,482.40 |
| 1327 | 525.60 |
| 1328 | 572.32 |
| 1329 | 887.68 |
| 1330 | 713.05 |
| 1331 | 23.36 |
| 1332 | 2,569.60 |
| 1333 | 587.18 |
| 1334 | 548.96 |
| 1335 | 1,062.88 |
| 1336 | 722.56 |
| 1337 | 467.20 |
| 1339 | 864.32 |
| 1340 | 805.92 |
| 1342 | 770.88 |
| 1343 | 852.64 |
| 1346 | 638.39 |
| 1347 | 572.32 |
| 1348 | 408.80 |
| 1349 | 1,393.80 |
| 1350 | 981.12 |
| 1351 | 942.07 |
| 1352 | 513.92 |
| 1353 | 443.84 |
| 1354 | 455.52 |
| 1355 | 815.25 |
| 1356 | 362.08 |
| 1357 | 548.96 |
| 1359 | 12,134.22 |
| 1360 | 841.68 |
| 1361 | 537.74 |
| 1363 | 584.50 |
| 1364 | 771.54 |
| 1365 | 349.74 |
| 1366 | 771.54 |
| 1367 | 1,870.40 |
| 1368 | 93.96 |
| 1369 | 21,018.62 |
| 1371 | 490.98 |
| 1372 | 1,893.78 |
| 1373 | 1,075.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1374 | 1,776.88 |
| 1376 | 2,899.12 |
| 1377 | 2,174.34 |
| 1378 | 631.26 |
| 1379 | 888.44 |
| 1380 | 2,595.18 |
| 1381 | 1,940.54 |
| 1382 | 794.92 |
| 1383 | 1,052.10 |
| 1384 | 490.98 |
| 1385 | 3,670.66 |
| 1386 | 4,091.50 |
| 1387 | 4,816.28 |
| 1388 | 888.44 |
| 1390 | 607.88 |
| 1391 | 911.82 |
| 1392 | 4,769.52 |
| 1393 | 7,481.60 |
| 1394 | 1,075.48 |
| 1395 | 374.08 |
| 1396 | 303.94 |
| 1397 | 1,145.62 |
| 1398 | 748.16 |
| 1399 | 584.50 |
| 1400 | 678.02 |
| 1401 | 23.38 |
| 1402 | 1,145.62 |
| 1403 | 3,507.00 |
| 1404 | 1,402.80 |
| 1405 | 6,756.82 |
| 1406 | 841.68 |
| 1407 | 3,039.40 |
| 1408 | 4,582.48 |
| 1409 | 2,104.20 |
| 1410 | 1,989.40 |
| 1411 | 537.74 |
| 1412 | 1,917.16 |
| 1413 | 323.64 |
| 1414 | 233.80 |
| 1415 | 724.78 |
| 1416 | 1,169.00 |
| 1417 | 1,472.94 |
| 1418 | 6,499.64 |
| 1419 | 1,285.90 |
| 1420 | 865.06 |
| 1421 | 2,525.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1422 | 958.58 |
| 1423 | 888.44 |
| 1424 | 678.02 |
| 1425 | 1,098.86 |
| 1427 | 1,356.04 |
| 1428 | 280.56 |
| 1429 | 1,239.14 |
| 1430 | 911.82 |
| 1431 | 1,496.32 |
| 1432 | 5,260.50 |
| 1433 | 1,239.14 |
| 1434 | 841.68 |
| 1435 | 2,384.76 |
| 1436 | 3,203.06 |
| 1437 | 2,384.76 |
| 1438 | 3,460.24 |
| 1439 | 1,309.28 |
| 1440 | 958.58 |
| 1441 | 911.82 |
| 1442 | 1,239.14 |
| 1443 | 3,156.30 |
| 1445 | 1,169.00 |
| 1446 | 1,613.22 |
| 1447 | 3,623.90 |
| 1448 | 701.40 |
| 1449 | 981.96 |
| 1450 | 1,496.32 |
| 1451 | 841.68 |
| 1452 | 1,589.84 |
| 1453 | 888.44 |
| 1454 | 748.16 |
| 1455 | 467.60 |
| 1456 | 46.98 |
| 1457 | 1,356.04 |
| 1458 | 771.54 |
| 1459 | 2,478.28 |
| 1460 | 2,595.18 |
| 1461 | 1,122.24 |
| 1462 | 2,571.80 |
| 1463 | 2,548.42 |
| 1464 | 2,548.42 |
| 1465 | 2,104.20 |
| 1466 | 678.02 |
| 1467 | 970.92 |
| 1468 | 771.54 |
| 1469 | 911.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1470 | 5,330.64 |
| 1471 | 911.82 |
| 1472 | 1,052.10 |
| 1473 | 2,525.04 |
| 1474 | 210.42 |
| 1475 | 3,951.22 |
| 1476 | 1,005.34 |
| 1477 | 5,237.12 |
| 1478 | 3,600.52 |
| 1479 | 1,940.54 |
| 1480 | 1,847.02 |
| 1481 | 794.92 |
| 1482 | 935.20 |
| 1483 | 3,834.32 |
| 1484 | 584.50 |
| 1485 | 514.36 |
| 1486 | 2,244.48 |
| 1487 | 1,472.94 |
| 1488 | 1,005.34 |
| 1489 | 2,384.76 |
| 1490 | 1,005.34 |
| 1491 | 1,145.62 |
| 1492 | 888.44 |
| 1493 | 4,956.56 |
| 1494 | 841.68 |
| 1495 | 794.92 |
| 1496 | 7,084.14 |
| 1497 | 1,776.88 |
| 1498 | 420.84 |
| 1499 | 374.08 |
| 1500 | 1,356.04 |
| 1501 | 865.06 |
| 1502 | 2,221.10 |
| 1503 | 1,566.46 |
| 1504 | 187.04 |
| 1505 | 631.26 |
| 1506 | 2,945.88 |
| 1507 | 1,005.34 |
| 1508 | 1,402.80 |
| 1512 | 1,098.86 |
| 1514 | 3,086.16 |
| 1515 | 911.82 |
| 1516 | 7,247.80 |
| 1518 | 1,496.32 |
| 1519 | 678.02 |
| 1520 | 1,472.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1521 | 1,449.56 |
| 1522 | 3,109.54 |
| 1523 | 1,005.34 |
| 1524 | 771.54 |
| 1525 | 3,951.22 |
| 1526 | 1,659.98 |
| 1529 | 233.80 |
| 1530 | 1,005.34 |
| 1531 | 210.42 |
| 1532 | 678.02 |
| 1534 | 7,738.78 |
| 1535 | 911.82 |
| 1536 | 1,730.12 |
| 1537 | 1,005.34 |
| 1538 | 701.40 |
| 1539 | 794.92 |
| 1540 | 444.22 |
| 1541 | 631.26 |
| 1542 | 1,940.54 |
| 1543 | 3,016.02 |
| 1544 | 935.20 |
| 1545 | 818.30 |
| 1547 | 888.44 |
| 1548 | 794.92 |
| 1549 | 888.44 |
| 1550 | 818.30 |
| 1551 | 1,145.62 |
| 1552 | 981.96 |
| 1553 | 1,215.76 |
| 1554 | 3,878.70 |
| 1555 | 1,169.00 |
| 1556 | 1,169.00 |
| 1557 | 1,402.80 |
| 1558 | 1,122.24 |
| 1559 | 1,145.62 |
| 1560 | 1,052.10 |
| 1561 | 2,174.34 |
| 1562 | 1,028.72 |
| 1563 | 818.30 |
| 1564 | 29,154.86 |
| 1565 | 1,239.14 |
| 1566 | 945.42 |
| 1567 | 958.58 |
| 1568 | 981.96 |
| 1569 | 2,501.66 |
| 1570 | 958.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1572 | 2,665.32 |
| 1573 | 1,075.48 |
| 1574 | 1,309.28 |
| 1575 | 420.84 |
| 1576 | 958.58 |
| 1577 | 1,075.48 |
| 1578 | 631.26 |
| 1579 | 935.20 |
| 1581 | 1,052.10 |
| 1582 | 1,352.99 |
| 1584 | 1,332.66 |
| 1585 | 935.20 |
| 1586 | 1,613.22 |
| 1587 | 724.78 |
| 1588 | 1,706.74 |
| 1589 | 724.78 |
| 1590 | 4,301.92 |
| 1591 | 2,104.20 |
| 1592 | 4,044.74 |
| 1594 | 1,075.48 |
| 1595 | 1,005.34 |
| 1596 | 2,922.50 |
| 1597 | 911.82 |
| 1598 | 527.22 |
| 1599 | 1,075.48 |
| 1600 | 1,169.00 |
| 1601 | 678.02 |
| 1602 | 4,816.28 |
| 1603 | 397.46 |
| 1604 | 490.98 |
| 1605 | 3,062.78 |
| 1606 | 678.02 |
| 1607 | 1,753.50 |
| 1608 | 1,028.72 |
| 1609 | 888.44 |
| 1610 | 865.06 |
| 1611 | 444.22 |
| 1612 | 865.06 |
| 1613 | 4,068.12 |
| 1614 | 841.68 |
| 1615 | 3,390.10 |
| 1616 | 420.84 |
| 1617 | 818.30 |
| 1618 | 841.68 |
| 1619 | 748.16 |
| 1620 | 1,800.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1621 | 1,169.00 |
| 1622 | 584.50 |
| 1623 | 561.12 |
| 1624 | 420.84 |
| 1625 | 561.12 |
| 1626 | 146.16 |
| 1627 | 1,239.14 |
| 1628 | 4,909.80 |
| 1629 | 467.60 |
| 1630 | 537.74 |
| 1631 | 1,683.36 |
| 1633 | 2,548.42 |
| 1634 | 2,244.48 |
| 1635 | 2,852.36 |
| 1636 | 3,062.78 |
| 1637 | 865.06 |
| 1639 | 2,338.00 |
| 1640 | 701.40 |
| 1642 | 1,459.42 |
| 1643 | 981.96 |
| 1644 | 1,145.62 |
| 1645 | 2,595.18 |
| 1646 | 2,531.38 |
| 1647 | 1,753.50 |
| 1648 | 2,010.68 |
| 1649 | 2,150.96 |
| 1650 | 1,589.84 |
| 1651 | 2,080.82 |
| 1652 | 2,548.42 |
| 1653 | 1,169.00 |
| 1654 | 1,098.86 |
| 1655 | 2,010.68 |
| 1656 | 1,239.14 |
| 1657 | 679.50 |
| 1658 | 1,847.02 |
| 1660 | 1,332.66 |
| 1661 | 388.34 |
| 1662 | 841.68 |
| 1663 | 771.54 |
| 1664 | 654.64 |
| 1665 | 1,706.74 |
| 1666 | 2,688.70 |
| 1667 | 1,589.84 |
| 1668 | 748.16 |
| 1669 | 1,426.18 |
| 1670 | 1,800.26 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 1671 | 2,221.10 |
| 1672 | 1,426.18 |
| 1673 | 958.58 |
| 1674 | 2,384.76 |
| 1675 | 2,501.66 |
| 1676 | 1,543.08 |
| 1677 | 911.82 |
| 1678 | 1,052.10 |
| 1679 | 981.96 |
| 1680 | 1,730.12 |
| 1681 | 3,577.14 |
| 1682 | 1,005.34 |
| 1683 | 888.44 |
| 1684 | 631.26 |
| 1685 | 935.20 |
| 1686 | 1,426.18 |
| 1687 | 911.82 |
| 1689 | 911.82 |
| 1690 | 935.20 |
| 1691 | 1,239.14 |
| 1692 | 7,832.30 |
| 1693 | 1,332.66 |
| 1694 | 2,361.38 |
| 1696 | 631.26 |
| 1697 | 1,379.42 |
| 1698 | 1,847.02 |
| 1699 | 724.78 |
| 1701 | 1,449.56 |
| 1702 | 561.12 |
| 1703 | 490.98 |
| 1704 | 865.06 |
| 1705 | 1,098.86 |
| 1706 | 818.30 |
| 1707 | 794.92 |
| 1708 | 1,519.70 |
| 1709 | 444.22 |
| 1710 | 561.12 |
| 1711 | 1,028.72 |
| 1712 | 210.42 |
| 1713 | 935.20 |
| 1715 | 911.82 |
| 1716 | 1,309.28 |
| 1717 | 2,478.28 |
| 1718 | 935.20 |
| 1719 | 1,052.10 |
| 1720 | 1,776.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1721 | 2,596.48 |
| 1722 | 2,291.24 |
| 1723 | 4,956.56 |
| 1724 | 2,782.22 |
| 1725 | 1,145.62 |
| 1726 | 11,128.88 |
| 1727 | 1,566.46 |
| 1728 | 865.06 |
| 1729 | 2,618.56 |
| 1730 | 981.96 |
| 1731 | 4,091.50 |
| 1732 | 701.40 |
| 1733 | 2,525.04 |
| 1734 | 888.44 |
| 1735 | 3,764.18 |
| 1736 | 1,776.88 |
| 1737 | 1,309.28 |
| 1738 | 1,776.88 |
| 1739 | 841.68 |
| 1740 | 888.44 |
| 1741 | 771.54 |
| 1742 | 1,262.52 |
| 1743 | 374.08 |
| 1744 | 631.26 |
| 1745 | 678.02 |
| 1746 | 911.82 |
| 1747 | 1,075.48 |
| 1748 | 911.82 |
| 1749 | 444.22 |
| 1750 | 631.26 |
| 1751 | 1,379.42 |
| 1752 | 841.68 |
| 1753 | 2,244.48 |
| 1754 | 2,828.98 |
| 1755 | 818.30 |
| 1756 | 841.68 |
| 1757 | 1,753.50 |
| 1758 | 654.64 |
| 1759 | 5,868.38 |
| 1760 | 1,169.00 |
| 1761 | 5,541.06 |
| 1763 | 1,905.10 |
| 1764 | 1,379.42 |
| 1765 | 898.60 |
| 1766 | 841.68 |
| 1767 | 1,426.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1768 | 865.06 |
| 1769 | 2,010.68 |
| 1770 | 5,891.76 |
| 1771 | 794.92 |
| 1772 | 1,800.26 |
| 1773 | 1,519.70 |
| 1775 | 654.64 |
| 1776 | 771.54 |
| 1777 | 1,052.10 |
| 1778 | 1,239.14 |
| 1779 | 2,478.28 |
| 1780 | 981.96 |
| 1781 | 888.44 |
| 1782 | 2,758.84 |
| 1783 | 3,600.52 |
| 1784 | 1,122.24 |
| 1785 | 1,917.16 |
| 1786 | 1,028.72 |
| 1787 | 1,449.56 |
| 1788 | 818.30 |
| 1789 | 1,005.34 |
| 1790 | 1,005.34 |
| 1791 | 981.96 |
| 1792 | 818.30 |
| 1794 | 981.96 |
| 1795 | 1,449.56 |
| 1796 | 1,402.80 |
| 1797 | 1,917.16 |
| 1798 | 794.92 |
| 1799 | 1,730.12 |
| 1800 | 2,244.48 |
| 1801 | 1,098.86 |
| 1802 | 2,361.38 |
| 1803 | 911.82 |
| 1804 | 1,122.24 |
| 1805 | 935.20 |
| 1806 | 1,028.72 |
| 1807 | 1,589.84 |
| 1808 | 1,239.14 |
| 1809 | 1,064.28 |
| 1811 | 1,145.62 |
| 1812 | 935.20 |
| 1813 | 1,033.20 |
| 1814 | 1,309.28 |
| 1815 | 818.30 |
| 1816 | 3,343.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1817 | 3,343.34 |
| 1818 | 678.02 |
| 1819 | 944.35 |
| 1820 | 607.88 |
| 1821 | 2,899.12 |
| 1822 | 911.82 |
| 1823 | 841.68 |
| 1824 | 1,472.94 |
| 1825 | 1,285.90 |
| 1826 | 1,000.80 |
| 1827 | 724.78 |
| 1828 | 724.78 |
| 1831 | 1,580.96 |
| 1832 | 490.32 |
| 1833 | 350.70 |
| 1834 | 3,854.40 |
| 1837 | 93.44 |
| 1838 | 8,897.60 |
| 1839 | 6,758.87 |
| 1840 | 4,712.66 |
| 1841 | 9,569.58 |
| 1842 | 7,123.49 |
| 1843 | 12,241.40 |
| 1844 | 15,256.13 |
| 1845 | 3,887.25 |
| 1846 | 559.13 |
| 1847 | 8,573.25 |
| 1848 | 4,140.19 |
| 1849 | 3,301.52 |
| 1850 | 21,073.69 |
| 1851 | 2,715.77 |
| 1852 | 1,131.57 |
| 1853 | 5,471.44 |
| 1854 | 1,065.02 |
| 1855 | 985.14 |
| 1856 | 692.26 |
| 1857 | 6,443.30 |
| 1858 | 3,035.25 |
| 1859 | 4,832.47 |
| 1860 | 3,919.51 |
| 1861 | 2,289.77 |
| 1862 | 5,751.04 |
| 1863 | 918.58 |
| 1864 | 2,329.69 |
| 1865 | 1,144.88 |
| 1866 | 3,543.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1867 | 1,903.69 |
| 1868 | 2,755.71 |
| 1869 | 2,156.64 |
| 1870 | 3,501.19 |
| 1871 | 3,128.44 |
| 1872 | 5,391.56 |
| 1873 | 545.82 |
| 1874 | 2,396.27 |
| 1875 | 11,636.08 |
| 1876 | 2,875.52 |
| 1877 | 4,446.41 |
| 1878 | 3,115.15 |
| 1879 | 9,036.77 |
| 1880 | 6,336.75 |
| 1881 | 12,779.27 |
| 1882 | 2,382.96 |
| 1883 | 3,026.31 |
| 1884 | 1,157.93 |
| 1885 | 2,504.90 |
| 1886 | 3,432.24 |
| 1887 | 8,568.12 |
| 1888 | 6,475.23 |
| 1889 | 2,915.46 |
| 1890 | 3,621.03 |
| 1891 | 2,938.86 |
| 1892 | 14,936.63 |
| 1893 | 6,279.51 |
| 1894 | 2,502.77 |
| 1895 | 3,181.71 |
| 1896 | 958.51 |
| 1897 | 625.70 |
| 1898 | 386.07 |
| 1899 | 412.69 |
| 1900 | 519.20 |
| 1901 | 465.94 |
| 1902 | 2,804.87 |
| 1903 | 11,684.68 |
| 1904 | 3,567.78 |
| 1905 | 3,008.63 |
| 1906 | 5,418.19 |
| 1907 | 8,667.30 |
| 1908 | 3,687.59 |
| 1909 | 4,773.56 |
| 1910 | 11,621.81 |
| 1911 | 11,222.44 |
| 1912 | 10,026.73 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 1914 | 65,600.00 |
| 1916 | 25,740.00 |
| 1918 | 33,680.00 |
| 1922 | 1,827.00 |
| 1923 | 183,151.80 |
| 1927 | 1,826.00 |
| 1928 | 1,870.40 |
| 1932 | 208.80 |
| 1933 | 1,100.00 |
| 1935 | 227,060.97 |
| 1938 | 2,184.16 |
| 1939 | 478.88 |
| 1940 | 81.76 |
| 1941 | 3,258.72 |
| 1943 | 2,265.92 |
| 1949 | 2,960.08 |
| 1950 | 1,417.21 |
| 1955 | 13,166.00 |
| 1956 | 1,561.76 |
| 1991 | 1,008.51 |
| 1992 | 1,008.51 |
| 1993 | 1,938.88 |
| 1994 | 1,938.88 |
| 1996 | 665.76 |
| 1997 | 163.52 |
| 1998 | 419.35 |
| 1999 | 490.32 |
| 2000 | 1,401.60 |
| 2001 | 2,476.16 |
| 2002 | 279.94 |
| 2003 | 2,814.80 |
| 2006 | 4,067.84 |
| 2007 | 1,170.73 |
| 2008 | 770.88 |
| 2010 | 2,382.72 |
| 2011 | 1,062.88 |
| 2012 | 1,915.52 |
| 2013 | 1,008.51 |
| 2014 | 1,008.51 |
| 2015 | 3,354.53 |
| 2016 | 1,198.31 |
| 2017 | 1,938.88 |
| 2018 | 1,938.88 |
| 2019 | 3,247.04 |
| 2021 | 1,857.12 |
| 2024 | 2,439.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Recognized Losses |
|---|---|
| 2025 | 759.20 |
| 2027 | 3,831.04 |
| 2028 | 642.40 |
| 2029 | 337.19 |
| 2030 | 3,048.48 |
| 2031 | 327.04 |
| 2033 | 805.92 |
| 2034 | 619.04 |
| 2035 | 1,495.04 |
| 2036 | 724.16 |
| 2037 | 525.60 |
| 2038 | 735.84 |
| 2039 | 1,249.76 |
| 2040 | 1,448.32 |
| 2041 | 2,254.24 |
| 2042 | 1,582.71 |
| 2043 | 525.60 |
| 2044 | 467.20 |
| 2045 | 525.60 |
| 2046 | 665.76 |
| 2047 | 250.56 |
| 2048 | 420.48 |
| 2049 | 397.12 |
| 2050 | 2,452.80 |
| 2051 | 2,778.48 |
| 2052 | 466.71 |
| 2053 | 712.48 |
| 10001 | 599.28 |
| 10002 | 13,166.00 |
| 10005 | 4,442.20 |
| 10009 | 57,420.00 |
| 10010 | 472.16 |
| 10011 | 6,120.00 |
| 10012 | 1,345.50 |
| 10013 | 1,075.48 |
| 20002 | 1,262.52 |
| 20003 | 1,044.00 |
| 20004 | 21,930.00 |
| **Total** | **1,602  $    3,892,870.21** |

**EXHIBIT C**

NMC Health PLC Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   20005                                          **November 2, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of NMC Health PLC ("NMC") American Depositary Shares ("ADSs") during the period from March 13, 2016 through June 8, 2020, inclusive; (2) proof of holdings of NMC ADSs at the close of trading on March 12, 2016; and (3) proof of holdings of NMC ADSs at the close of trading on June 8, 2020. | 5 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of NMC Health PLC ("NMC") American Depositary Shares ("ADSs") during the period from March 13, 2016 through June 8, 2020, inclusive; (2) proof of holdings of NMC ADSs at the close of trading on March 12, 2016; and (3) proof of holdings of NMC ADSs at the close of trading on June 8, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 316 | INADEQUATELY DOCUMENTED CLAIM |
| 317 | INADEQUATELY DOCUMENTED CLAIM |
| 318 | INADEQUATELY DOCUMENTED CLAIM |
| 1978 | INADEQUATELY DOCUMENTED CLAIM |
| 20005 | INADEQUATELY DOCUMENTED CLAIM |
| 20006 | INADEQUATELY DOCUMENTED CLAIM |
| 20007 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                    **7**

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2 | PURCHASED OUTSIDE CLASS PERIOD |
| 3 | WRONG STOCK |
| 4 | NO RECOGNIZED LOSSES |
| 5 | WRONG STOCK |
| 6 | NO RECOGNIZED LOSSES |
| 8 | PURCHASED OUTSIDE CLASS PERIOD |
| 14 | WRONG STOCK |
| 17 | NO RECOGNIZED LOSSES |
| 18 | WRONG STOCK |
| 22 | PURCHASED OUTSIDE CLASS PERIOD |
| 27 | PURCHASED OUTSIDE CLASS PERIOD |
| 28 | NO RECOGNIZED LOSSES |
| 29 | SHARES NOT PURCHASED |
| 30 | NO RECOGNIZED LOSSES |
| 31 | PURCHASED OUTSIDE CLASS PERIOD |
| 32 | PURCHASED OUTSIDE CLASS PERIOD |
| 33 | PURCHASED OUTSIDE CLASS PERIOD |
| 34 | PURCHASED OUTSIDE CLASS PERIOD |
| 35 | PURCHASED OUTSIDE CLASS PERIOD |
| 38 | NO RECOGNIZED LOSSES |
| 40 | DUPLICATE CLAIM FILED |
| 41 | DUPLICATE CLAIM FILED |
| 42 | DUPLICATE CLAIM FILED |
| 43 | DUPLICATE CLAIM FILED |
| 44 | DUPLICATE CLAIM FILED |
| 45 | DUPLICATE CLAIM FILED |
| 46 | DUPLICATE CLAIM FILED |
| 47 | DUPLICATE CLAIM FILED |
| 48 | DUPLICATE CLAIM FILED |
| 49 | DUPLICATE CLAIM FILED |
| 50 | DUPLICATE CLAIM FILED |
| 51 | DUPLICATE CLAIM FILED |
| 52 | PURCHASED OUTSIDE CLASS PERIOD |
| 53 | PURCHASED OUTSIDE CLASS PERIOD |
| 54 | PURCHASED OUTSIDE CLASS PERIOD |
| 55 | PURCHASED OUTSIDE CLASS PERIOD |
| 60 | PURCHASED OUTSIDE CLASS PERIOD |
| 61 | PURCHASED OUTSIDE CLASS PERIOD |
| 62 | PURCHASED OUTSIDE CLASS PERIOD |
| 63 | PURCHASED OUTSIDE CLASS PERIOD |
| 64 | PURCHASED OUTSIDE CLASS PERIOD |
| 65 | PURCHASED OUTSIDE CLASS PERIOD |
| 66 | PURCHASED OUTSIDE CLASS PERIOD |
| 67 | PURCHASED OUTSIDE CLASS PERIOD |
| 68 | PURCHASED OUTSIDE CLASS PERIOD |
| 69 | PURCHASED OUTSIDE CLASS PERIOD |
| 70 | PURCHASED OUTSIDE CLASS PERIOD |
| 71 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 72 | PURCHASED OUTSIDE CLASS PERIOD |
| 73 | PURCHASED OUTSIDE CLASS PERIOD |
| 74 | PURCHASED OUTSIDE CLASS PERIOD |
| 75 | PURCHASED OUTSIDE CLASS PERIOD |
| 76 | PURCHASED OUTSIDE CLASS PERIOD |
| 77 | PURCHASED OUTSIDE CLASS PERIOD |
| 78 | PURCHASED OUTSIDE CLASS PERIOD |
| 79 | PURCHASED OUTSIDE CLASS PERIOD |
| 80 | PURCHASED OUTSIDE CLASS PERIOD |
| 81 | DUPLICATE CLAIM FILED |
| 82 | PURCHASED OUTSIDE CLASS PERIOD |
| 83 | DUPLICATE CLAIM FILED |
| 84 | DUPLICATE CLAIM FILED |
| 85 | PURCHASED OUTSIDE CLASS PERIOD |
| 86 | DUPLICATE CLAIM FILED |
| 87 | PURCHASED OUTSIDE CLASS PERIOD |
| 88 | PURCHASED OUTSIDE CLASS PERIOD |
| 89 | PURCHASED OUTSIDE CLASS PERIOD |
| 90 | PURCHASED OUTSIDE CLASS PERIOD |
| 91 | PURCHASED OUTSIDE CLASS PERIOD |
| 92 | PURCHASED OUTSIDE CLASS PERIOD |
| 93 | PURCHASED OUTSIDE CLASS PERIOD |
| 94 | DUPLICATE CLAIM FILED |
| 95 | DUPLICATE CLAIM FILED |
| 96 | DUPLICATE CLAIM FILED |
| 97 | PURCHASED OUTSIDE CLASS PERIOD |
| 98 | PURCHASED OUTSIDE CLASS PERIOD |
| 99 | PURCHASED OUTSIDE CLASS PERIOD |
| 100 | PURCHASED OUTSIDE CLASS PERIOD |
| 101 | PURCHASED OUTSIDE CLASS PERIOD |
| 102 | PURCHASED OUTSIDE CLASS PERIOD |
| 103 | PURCHASED OUTSIDE CLASS PERIOD |
| 104 | PURCHASED OUTSIDE CLASS PERIOD |
| 105 | PURCHASED OUTSIDE CLASS PERIOD |
| 106 | PURCHASED OUTSIDE CLASS PERIOD |
| 107 | PURCHASED OUTSIDE CLASS PERIOD |
| 108 | PURCHASED OUTSIDE CLASS PERIOD |
| 109 | PURCHASED OUTSIDE CLASS PERIOD |
| 110 | PURCHASED OUTSIDE CLASS PERIOD |
| 111 | PURCHASED OUTSIDE CLASS PERIOD |
| 112 | DUPLICATE CLAIM FILED |
| 113 | PURCHASED OUTSIDE CLASS PERIOD |
| 114 | PURCHASED OUTSIDE CLASS PERIOD |
| 115 | PURCHASED OUTSIDE CLASS PERIOD |
| 116 | PURCHASED OUTSIDE CLASS PERIOD |
| 117 | PURCHASED OUTSIDE CLASS PERIOD |
| 118 | PURCHASED OUTSIDE CLASS PERIOD |
| 119 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 120 | PURCHASED OUTSIDE CLASS PERIOD |
| 121 | PURCHASED OUTSIDE CLASS PERIOD |
| 122 | PURCHASED OUTSIDE CLASS PERIOD |
| 123 | PURCHASED OUTSIDE CLASS PERIOD |
| 124 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | PURCHASED OUTSIDE CLASS PERIOD |
| 126 | PURCHASED OUTSIDE CLASS PERIOD |
| 127 | PURCHASED OUTSIDE CLASS PERIOD |
| 128 | PURCHASED OUTSIDE CLASS PERIOD |
| 129 | PURCHASED OUTSIDE CLASS PERIOD |
| 130 | PURCHASED OUTSIDE CLASS PERIOD |
| 131 | PURCHASED OUTSIDE CLASS PERIOD |
| 132 | PURCHASED OUTSIDE CLASS PERIOD |
| 133 | PURCHASED OUTSIDE CLASS PERIOD |
| 134 | PURCHASED OUTSIDE CLASS PERIOD |
| 135 | PURCHASED OUTSIDE CLASS PERIOD |
| 136 | PURCHASED OUTSIDE CLASS PERIOD |
| 137 | PURCHASED OUTSIDE CLASS PERIOD |
| 138 | PURCHASED OUTSIDE CLASS PERIOD |
| 139 | PURCHASED OUTSIDE CLASS PERIOD |
| 140 | PURCHASED OUTSIDE CLASS PERIOD |
| 141 | PURCHASED OUTSIDE CLASS PERIOD |
| 142 | PURCHASED OUTSIDE CLASS PERIOD |
| 143 | PURCHASED OUTSIDE CLASS PERIOD |
| 144 | DUPLICATE CLAIM FILED |
| 145 | PURCHASED OUTSIDE CLASS PERIOD |
| 146 | PURCHASED OUTSIDE CLASS PERIOD |
| 147 | PURCHASED OUTSIDE CLASS PERIOD |
| 148 | PURCHASED OUTSIDE CLASS PERIOD |
| 150 | DUPLICATE CLAIM FILED |
| 152 | NO RECOGNIZED LOSSES |
| 156 | WRONG STOCK |
| 158 | WRONG STOCK |
| 160 | DUPLICATE CLAIM FILED |
| 161 | PURCHASED OUTSIDE CLASS PERIOD |
| 163 | PURCHASED OUTSIDE CLASS PERIOD |
| 164 | PURCHASED OUTSIDE CLASS PERIOD |
| 165 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | PURCHASED OUTSIDE CLASS PERIOD |
| 167 | PURCHASED OUTSIDE CLASS PERIOD |
| 171 | SHARES NOT PURCHASED |
| 172 | SHARES NOT PURCHASED |
| 174 | PURCHASED OUTSIDE CLASS PERIOD |
| 189 | PURCHASED OUTSIDE CLASS PERIOD |
| 190 | PURCHASED OUTSIDE CLASS PERIOD |
| 191 | PURCHASED OUTSIDE CLASS PERIOD |
| 192 | PURCHASED OUTSIDE CLASS PERIOD |
| 194 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 195 | NO RECOGNIZED LOSSES |
| 196 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 198 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 207 | CLAIM WITHDRAWN |
| 208 | PURCHASED OUTSIDE CLASS PERIOD |
| 209 | PURCHASED OUTSIDE CLASS PERIOD |
| 210 | PURCHASED OUTSIDE CLASS PERIOD |
| 211 | PURCHASED OUTSIDE CLASS PERIOD |
| 212 | PURCHASED OUTSIDE CLASS PERIOD |
| 213 | PURCHASED OUTSIDE CLASS PERIOD |
| 214 | PURCHASED OUTSIDE CLASS PERIOD |
| 215 | PURCHASED OUTSIDE CLASS PERIOD |
| 216 | PURCHASED OUTSIDE CLASS PERIOD |
| 217 | PURCHASED OUTSIDE CLASS PERIOD |
| 218 | PURCHASED OUTSIDE CLASS PERIOD |
| 219 | PURCHASED OUTSIDE CLASS PERIOD |
| 220 | PURCHASED OUTSIDE CLASS PERIOD |
| 222 | PURCHASED OUTSIDE CLASS PERIOD |
| 223 | PURCHASED OUTSIDE CLASS PERIOD |
| 224 | PURCHASED OUTSIDE CLASS PERIOD |
| 225 | PURCHASED OUTSIDE CLASS PERIOD |
| 226 | PURCHASED OUTSIDE CLASS PERIOD |
| 227 | PURCHASED OUTSIDE CLASS PERIOD |
| 228 | PURCHASED OUTSIDE CLASS PERIOD |
| 229 | PURCHASED OUTSIDE CLASS PERIOD |
| 230 | PURCHASED OUTSIDE CLASS PERIOD |
| 231 | NO RECOGNIZED LOSSES |
| 232 | PURCHASED OUTSIDE CLASS PERIOD |
| 234 | PURCHASED OUTSIDE CLASS PERIOD |
| 235 | PURCHASED OUTSIDE CLASS PERIOD |
| 236 | PURCHASED OUTSIDE CLASS PERIOD |
| 237 | PURCHASED OUTSIDE CLASS PERIOD |
| 238 | PURCHASED OUTSIDE CLASS PERIOD |
| 239 | PURCHASED OUTSIDE CLASS PERIOD |
| 240 | SHARES NOT PURCHASED |
| 243 | PURCHASED OUTSIDE CLASS PERIOD |
| 244 | PURCHASED OUTSIDE CLASS PERIOD |
| 245 | PURCHASED OUTSIDE CLASS PERIOD |
| 246 | PURCHASED OUTSIDE CLASS PERIOD |
| 247 | PURCHASED OUTSIDE CLASS PERIOD |
| 248 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 249 | NO RECOGNIZED LOSSES |
| 250 | PURCHASED OUTSIDE CLASS PERIOD |
| 251 | PURCHASED OUTSIDE CLASS PERIOD |
| 252 | NO RECOGNIZED LOSSES |
| 253 | PURCHASED OUTSIDE CLASS PERIOD |
| 254 | PURCHASED OUTSIDE CLASS PERIOD |
| 255 | PURCHASED OUTSIDE CLASS PERIOD |
| 256 | PURCHASED OUTSIDE CLASS PERIOD |
| 257 | PURCHASED OUTSIDE CLASS PERIOD |
| 258 | PURCHASED OUTSIDE CLASS PERIOD |
| 259 | PURCHASED OUTSIDE CLASS PERIOD |
| 260 | PURCHASED OUTSIDE CLASS PERIOD |
| 261 | PURCHASED OUTSIDE CLASS PERIOD |
| 262 | PURCHASED OUTSIDE CLASS PERIOD |
| 263 | PURCHASED OUTSIDE CLASS PERIOD |
| 264 | PURCHASED OUTSIDE CLASS PERIOD |
| 265 | PURCHASED OUTSIDE CLASS PERIOD |
| 266 | PURCHASED OUTSIDE CLASS PERIOD |
| 267 | PURCHASED OUTSIDE CLASS PERIOD |
| 268 | PURCHASED OUTSIDE CLASS PERIOD |
| 269 | PURCHASED OUTSIDE CLASS PERIOD |
| 270 | PURCHASED OUTSIDE CLASS PERIOD |
| 271 | PURCHASED OUTSIDE CLASS PERIOD |
| 272 | PURCHASED OUTSIDE CLASS PERIOD |
| 273 | PURCHASED OUTSIDE CLASS PERIOD |
| 274 | PURCHASED OUTSIDE CLASS PERIOD |
| 275 | PURCHASED OUTSIDE CLASS PERIOD |
| 276 | PURCHASED OUTSIDE CLASS PERIOD |
| 277 | PURCHASED OUTSIDE CLASS PERIOD |
| 278 | PURCHASED OUTSIDE CLASS PERIOD |
| 279 | PURCHASED OUTSIDE CLASS PERIOD |
| 280 | PURCHASED OUTSIDE CLASS PERIOD |
| 281 | PURCHASED OUTSIDE CLASS PERIOD |
| 282 | PURCHASED OUTSIDE CLASS PERIOD |
| 283 | PURCHASED OUTSIDE CLASS PERIOD |
| 284 | PURCHASED OUTSIDE CLASS PERIOD |
| 285 | PURCHASED OUTSIDE CLASS PERIOD |
| 286 | PURCHASED OUTSIDE CLASS PERIOD |
| 287 | PURCHASED OUTSIDE CLASS PERIOD |
| 288 | PURCHASED OUTSIDE CLASS PERIOD |
| 289 | PURCHASED OUTSIDE CLASS PERIOD |
| 290 | PURCHASED OUTSIDE CLASS PERIOD |
| 292 | NO RECOGNIZED LOSSES |
| 293 | PURCHASED OUTSIDE CLASS PERIOD |
| 294 | PURCHASED OUTSIDE CLASS PERIOD |
| 305 | PURCHASED OUTSIDE CLASS PERIOD |
| 306 | PURCHASED OUTSIDE CLASS PERIOD |
| 307 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 308 | PURCHASED OUTSIDE CLASS PERIOD |
| 309 | PURCHASED OUTSIDE CLASS PERIOD |
| 310 | PURCHASED OUTSIDE CLASS PERIOD |
| 311 | PURCHASED OUTSIDE CLASS PERIOD |
| 312 | PURCHASED OUTSIDE CLASS PERIOD |
| 313 | PURCHASED OUTSIDE CLASS PERIOD |
| 314 | PURCHASED OUTSIDE CLASS PERIOD |
| 315 | PURCHASED OUTSIDE CLASS PERIOD |
| 332 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 343 | SHARES NOT PURCHASED |
| 344 | SHARES NOT PURCHASED |
| 346 | NO RECOGNIZED LOSSES |
| 347 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 349 | NO RECOGNIZED LOSSES |
| 350 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 373 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 379 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 382 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 386 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 430 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 511 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 596 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 602 | SHARES NOT PURCHASED |
| 619 | NO RECOGNIZED LOSSES |
| 630 | NO RECOGNIZED LOSSES |
| 633 | NO RECOGNIZED LOSSES |
| 638 | NO RECOGNIZED LOSSES |
| 653 | NO RECOGNIZED LOSSES |
| 693 | NO RECOGNIZED LOSSES |
| 695 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 746 | SHARES NOT PURCHASED |
| 766 | NO RECOGNIZED LOSSES |
| 767 | NO RECOGNIZED LOSSES |
| 768 | NO RECOGNIZED LOSSES |
| 780 | NO RECOGNIZED LOSSES |
| 798 | NO RECOGNIZED LOSSES |
| 800 | NO RECOGNIZED LOSSES |
| 809 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 864 | NO RECOGNIZED LOSSES |
| 866 | NO RECOGNIZED LOSSES |
| 873 | NO RECOGNIZED LOSSES |
| 876 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 940 | SHARES NOT PURCHASED |
| 941 | SHARES NOT PURCHASED |
| 969 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1067 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1089 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1090 | NO RECOGNIZED LOSSES |
| 1097 | NO RECOGNIZED LOSSES |
| 1101 | NO RECOGNIZED LOSSES |
| 1133 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1198 | NO RECOGNIZED LOSSES |
| 1216 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1227 | NO RECOGNIZED LOSSES |
| 1241 | NO RECOGNIZED LOSSES |
| 1243 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1263 | NO RECOGNIZED LOSSES |
| 1294 | SHARES NOT PURCHASED |
| 1338 | NO RECOGNIZED LOSSES |
| 1341 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1345 | NO RECOGNIZED LOSSES |
| 1358 | SHARES NOT PURCHASED |
| 1362 | NO RECOGNIZED LOSSES |
| 1370 | NO RECOGNIZED LOSSES |
| 1375 | NO RECOGNIZED LOSSES |
| 1389 | SHARES SOLD SHORT |
| 1426 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1517 | NO RECOGNIZED LOSSES |
| 1527 | NO RECOGNIZED LOSSES |
| 1528 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1546 | NO RECOGNIZED LOSSES |
| 1571 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1583 | NO RECOGNIZED LOSSES |
| 1593 | NO RECOGNIZED LOSSES |
| 1632 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1641 | NO RECOGNIZED LOSSES |
| 1659 | NO RECOGNIZED LOSSES |
| 1688 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1714 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 1774 | SHARES SOLD SHORT |
| 1793 | NO RECOGNIZED LOSSES |
| 1810 | PURCHASED OUTSIDE CLASS PERIOD |
| 1829 | NO RECOGNIZED LOSSES |
| 1830 | PURCHASED OUTSIDE CLASS PERIOD |
| 1835 | SHARES NOT PURCHASED |
| 1836 | NO RECOGNIZED LOSSES |
| 1913 | DUPLICATE CLAIM FILED |
| 1915 | PURCHASED OUTSIDE CLASS PERIOD |
| 1917 | CLAIM WITHDRAWN |
| 1919 | WRONG STOCK |
| 1920 | WRONG STOCK |
| 1921 | WRONG STOCK |
| 1924 | WRONG STOCK |
| 1925 | WRONG STOCK |
| 1926 | NO RECOGNIZED LOSSES |
| 1929 | NO RECOGNIZED LOSSES |
| 1930 | PURCHASED OUTSIDE CLASS PERIOD |
| 1931 | DUPLICATE CLAIM FILED |
| 1934 | NO RECOGNIZED LOSSES |
| 1936 | PURCHASED OUTSIDE CLASS PERIOD |
| 1937 | PURCHASED OUTSIDE CLASS PERIOD |
| 1942 | NO RECOGNIZED LOSSES |
| 1944 | PURCHASED OUTSIDE CLASS PERIOD |
| 1945 | PURCHASED OUTSIDE CLASS PERIOD |
| 1946 | DUPLICATE CLAIM FILED |
| 1947 | PURCHASED OUTSIDE CLASS PERIOD |
| 1948 | PURCHASED OUTSIDE CLASS PERIOD |
| 1951 | NO RECOGNIZED LOSSES |
| 1952 | SHARES NOT PURCHASED |
| 1953 | SHARES NOT PURCHASED |
| 1954 | SHARES NOT PURCHASED |
| 1957 | WRONG STOCK |
| 1958 | WRONG STOCK |
| 1959 | NO RECOGNIZED LOSSES |
| 1960 | NO RECOGNIZED LOSSES |
| 1961 | NO RECOGNIZED LOSSES |
| 1962 | NO RECOGNIZED LOSSES |
| 1963 | NO RECOGNIZED LOSSES |
| 1964 | NO RECOGNIZED LOSSES |
| 1965 | NO RECOGNIZED LOSSES |
| 1966 | NO RECOGNIZED LOSSES |
| 1967 | NO RECOGNIZED LOSSES |
| 1968 | NO RECOGNIZED LOSSES |
| 1969 | NO RECOGNIZED LOSSES |
| 1970 | NO RECOGNIZED LOSSES |
| 1971 | PURCHASED OUTSIDE CLASS PERIOD |
| 1972 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1973 | PURCHASED OUTSIDE CLASS PERIOD |
| 1974 | PURCHASED OUTSIDE CLASS PERIOD |
| 1975 | PURCHASED OUTSIDE CLASS PERIOD |
| 1976 | DUPLICATE CLAIM FILED |
| 1977 | NO RECOGNIZED LOSSES |
| 1979 | PURCHASED OUTSIDE CLASS PERIOD |
| 1980 | PURCHASED OUTSIDE CLASS PERIOD |
| 1981 | PURCHASED OUTSIDE CLASS PERIOD |
| 1982 | PURCHASED OUTSIDE CLASS PERIOD |
| 1983 | PURCHASED OUTSIDE CLASS PERIOD |
| 1984 | PURCHASED OUTSIDE CLASS PERIOD |
| 1985 | PURCHASED OUTSIDE CLASS PERIOD |
| 1986 | PURCHASED OUTSIDE CLASS PERIOD |
| 1987 | PURCHASED OUTSIDE CLASS PERIOD |
| 1988 | PURCHASED OUTSIDE CLASS PERIOD |
| 1989 | NO RECOGNIZED LOSSES |
| 1990 | NO RECOGNIZED LOSSES |
| 1995 | NO RECOGNIZED LOSSES |
| 2004 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2009 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |
| 2023 | NO RECOGNIZED LOSSES |
| 2026 | NO RECOGNIZED LOSSES |
| 2032 | NO RECOGNIZED LOSSES |
| 2054 | DUPLICATE CLAIM FILED |
| 10003 | DUPLICATE CLAIM FILED |
| 10004 | DUPLICATE CLAIM FILED |
| 10006 | DUPLICATE CLAIM FILED |
| 10007 | DUPLICATE CLAIM FILED |
| 10008 | PURCHASED OUTSIDE CLASS PERIOD |
| 20001 | PURCHASED OUTSIDE CLASS PERIOD |
| 20008 | WRONG STOCK |
| 20009 | DUPLICATE CLAIM FILED |

**Total**                    **467**

EXHIBIT 1

NMC Health PLC Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   2                                                **November 23, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Shares of NMC Health PLC ("NMC") publicly traded American Depositary Shares ("ADSs") were not purchased during the Settlement Class Period. In order to be eligible, you must have purchased NMC ADSs between March 13, 2016 and March 10, 2020, both dates inclusive. | 21283 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

**EXHIBIT G**

*STRATEGIC CLAIMS SERVICES*
*225 STATE ROAD*
*MEDIA, PA 19063*
*610-298-1193*

December 22, 2022

Joshua B. Silverman, Esquire
Pomerantz LLP
10 South La Salle Street, Suite 3505
Chicago, Illinois 60603

Re: Hashem v. NMC Health PLC, 2:2020-cv-02303 (C.D. Cal.)

---

I N V O I C E RE: NOTICE AND CLAIMS ADMINISTRATIVE SERVICES FROM JULY 25, 2022 THROUGH DECEMBER 22, 2022

---

Administrative Services re: the notice campaign and administrative services rendered in connection with **NMC Health** Partial Settlement from 7/25/22 through 12/22/22:

Labor re: Administration (See **Exhibit H** attached) …………………………….$14,845.60

Phone charges………………………………………………………………………...$460.67

Scanning, website, copying  and rejection notices charges ………………………$546.04

| | |
|---|---|
| Total | $15,852.31 |
| Less:  25% discount | ($3,963.08) |
| Amount Due | **$11,889.23** |

# EXHIBIT H

|  | Labor Hours | Rate | Fee |
|---|---|---|---|
| Administrative | 1.10 | $85.00 | $93.50 |
| Project Administrators | 4.39 | $100 to $115 | $439.00 |
| Project Supervisors | 8.97 | $120-$145 | $1,300.65 |
| Project Manager | 32.95 | $155.00 | $5,107.25 |
| Director of Technology | 1.00 | $165.00 | $165.00 |
| Director of Quality Assurance | 16.75 | $195.00 | $3,266.25 |
| Director of Operations | 7.03 | $215.00 | $1,511.45 |
| President | 7.50 | $395.00 | $2,962.50 |
|  | 79.69 |  | $14,845.60 |